Adela **JEREZ–SANCHEZ**, Gelber Jerez, Kimberly Jerez, Petitioners

v.

**ATTORNEY GENERAL OF the UNITED STATES,** Respondent.

No. 07–3499.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 16, 2008.

Filed July 18, 2008.

---

Elizabeth C. Surin, Esq., Morley, Surin & Griffin, Philadelphia, PA, for Petitioners.

Richard M. Evans, Esq., Christina B. Parascandola, Esq., Kristina A. Sracic, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SCIRICA, Chief Judge, CHAGARES and ALDISERT, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Adela Jerez–Sanchez and her two children, Gelber Jerez and Kimberly Jerez, petition for review of a final order of the Board of Immigration Appeals ("BIA"), affirming the denial by the Immigration Judge ("IJ") of their application for asylum and withholding of removal.[1] Before the IJ, Jerez–Sanchez testified that she feared returning to Guatemala because of her past experiences with guerillas. The IJ, finding that Jerez–Sanchez's experiences did not constitute persecution, denied her application. Jerez–Sanchez appealed the decision to the BIA, which remanded the case so that she could present evidence of current conditions in Guatemala. On remand, the IJ, adopted the reasoning of the previous Immigration Judge, denied the application, and granted Petitioners voluntary departure in lieu of removal to Guatemala. Jerez–

---

1. The children's applications are derivative of Jerez–Sanchez's asylum application.

Sanchez appealed and the BIA affirmed the decision of the IJ.

We have jurisdiction pursuant to 8 U.S.C. § 1252(a). We uphold the BIA's determinations if they are supported by reasonable, substantial and probative evidence on the record considered as a whole. *Yusupov v. Att'y Gen.,* 518 F.3d 185, 197 (3d Cir.2008). Where the BIA substantially adopts the findings of the IJ, we review the decisions of both the IJ and the BIA. *He Chun Chen v. Ashcroft,* 376 F.3d 215, 222 (3d Cir.2004).

To establish eligibility for asylum, Jerez–Sanchez must show a reasonable likelihood that she experienced past persecution or that she has a well-founded fear of future persecution "on account of race, religion, nationality, membership in a particular social group, or political opinion." 8 U.S.C. § 1158(b)(1)(A) (referring to 8 U.S.C. § 1101(a)(42)(A)); *Chukwu v. Att'y Gen.,* 484 F.3d 185, 188 (3d Cir.2007). To obtain withholding of removal, she must demonstrate a clear probability that her life or freedom would be threatened in Guatemala on account of her race, religion, nationality, membership in a particular social group, or political opinion. 8 U.S.C. § 1231(b)(3)(A); *Romanishyn v. Att'y Gen.,* 455 F.3d 175, 178 n. 1 (3d Cir.2006).

Jerez–Sanchez's claim of past persecution rested on various encounters her husband, family members, neighbors and friends had with guerilla forces from 1980 to 1991.[2] Jerez–Sanchez testified that guerillas threatened her fiancé, brother-in-law and father. She believes her family was targeted by guerillas because they informed the government of the guerillas' whereabouts and were members of the Civilian Patrol. Finally, Jerez–Sanchez testified that, since she left Guatemala, her two sisters were raped in her home town and a friend of the family was killed by guerillas while working as a security guard at a bank.

■ While Jerez–Sanchez's experiences in Guatemala are tragic, they do not constitute past persecution under Immigration and Nationality Act. *See Konan v. Att'y Gen.,* 432 F.3d 497, 506 (3d Cir.2005)(general conditions of civil unrest or chronic violence and lawlessness do not support asylum). Jerez–Sanchez failed to testify to any personal harm she suffered at the hands of guerillas. *See Cham v. Att'y Gen.,* 445 F.3d 683, 693 (3d Cir.2006) (an applicant cannot rely solely on the persecution of her family members to qualify for asylum). Further, the threats made by guerillas were not personally directed at her, nor can they be described as "highly imminent, concrete and menacing." *Chavarria v. Gonzalez,* 446 F.3d 508, 520 (3d Cir.2006). Because Jerez–Sanchez failed to demonstrate past persecution she was not eligible for discretionary grant of asylum for humanitarian reasons. *See Al–Fara v. Gonzales,* 404 F.3d 733, 740 (3d Cir.2005).

■ Jerez–Sanchez also failed to prove a well-founded fear of future persecution. *See Gomez–Zuluaga v. Att'y Gen.,* 527 F.3d 330, 345 (3d Cir.2008). Jerez–Sanchez presented only her subjective belief that guerillas were still active in Guatemala. *See Kibinda v. Att'y Gen.,* 477 F.3d 113, 120 (3d Cir.2007) (well founded fear of persecution must be supported by objective evidence). She did not present any tangible evidence that her family is being targeted because they were government informants. Moreover, the U.S. State Department Country Report on Gua-

---

**2.** Because we write solely for the parties who are familiar with the facts, we will not recount each incident in detail. The incidents, however, were violent and often ended in the death of Jerez-Sanchez's family or friends.

temala indicates that there were no substantiated reports of politically motivated killings in 2004.

We find no merit in Jerez–Sanchez's contention that she did not receive an individualized determination from the BIA. *See Abdulai v. Ashcroft,* 239 F.3d 542, 549 (3d Cir.2001). The BIA opinion specifically identifies and rejects arguments she made in front of the IJ. *Id.* at 550.[3]

For the above-stated reasons, we will deny the petition for review.

---

**3.** Because Jerez–Sanchez failed to make out an asylum claim, she necessarily failed to satisfy the more stringent standard for withholding of removal. *See Lukwago v. Ashcroft,* 329 F.3d 157, 182 (3d Cir.2003).